**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 20-34238 |
| | § | |
| PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | § | |
| | § | |
| | § | |
| | § | |
| Debtor | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 08/22/2020. The undersigned trustee was appointed on 08/26/2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $1,988,574.36

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $951,188.23 |
| Bank service fees | $42,623.31 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $994,762.82 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 01/04/2021 and the deadline for filing government claims was 02/18/2021. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $82,907.23. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $82,907.23, for a total compensation of $82,907.23[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $375.88, for total expenses of $375.88.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/04/2026 By: /s/ Allison D. Byman
Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



**Case No.:** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**For the Period Ending:** 8/4/2026

**Trustee Name:** Allison D. Byman
**Date Filed (f) or Converted (c):** 08/22/2020 (f)
**§341(a) Meeting Date:** 10/01/2020
**Claims Bar Date:** 01/04/2021

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Independent Financial formerly Independent Bank Checking 8405 | $18,120.18 | $18,120.18 | | $65,560.92 | FA |
| 2 | Accounts receivable SEE ATTACHED EXHIBIT A/B #11b | $1,053,538.00 | $100,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Trustee believes the vast majority medical receivables are uncollectible . They were tied up in the ransomware attack of the Debtor's computer system. Debtor did make an insurance claim for the damage resulting from the attack which does include an analysis of the receivables. Any proceeds from the insurance would be attributable to this asset. Further, the more recent receivables were generated by UMMC and would not be property of the Debtor. | | | | | |
| 3 | Office Equipment: SEE ATTACHED EXHIBIT A/B #41 (SUBJECT TO UMMC MOU AND BILL OF SALE) | $0.00 | $1,471,328.06 | | $0.00 | FA |
| **Asset Notes:** | Trustee to bring suit against UMMC for unpaid obligation sunder the MOU: Trustee's counsel believes that UMMC owes Providence the final payment of $500,000 under the MOU and reimbursement of $971,328.06 in operating expenses, for a total of $1,471,328.06; JUDGMENTS WERE OBTAINED; UNCOLLECTIBLE AND NO INTEREST FROM JUDGMNET PURCHASERS. | | | | | |
| 4 | Option Agreement pursuant to Asset Purchase Agreement between UMMC and 1960 Family Practice, P.A. dated 8/16/19 -- See attached exhibit A/B #77 **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Added on Amended Schedules DN 37 | | | | | |
| 5 | Claim for economic damages: Recovery of insurance proceeds of Cyber Risk Policy without need for lawsuit | Unknown | $0.00 | | $1,506,767.44 | FA |
| **Asset Notes:** | 9019 approved; Docket 67 on 11/10/21 | | | | | |
| 6 | Claim against Everest Real Estate Investments LLP, Subchapter V bankruptcy case pending in SDTX **(u)** | Unknown | $865,840.70 | | $411,246.00 | FA |
| **Asset Notes:** | POC filed by Trustee in the amount of $865,840.70; estimated to receive $432,920 over a 2.5 year period | | | | | |
| 7 | Other machinery, fixtures and equipment: SEE ATTACHED EXHIBIT A/B #50 (SUBJECT TO UMMC MOU AND BILL OF SALE) | $0.00 | $0.00 | | $0.00 | FA |
| 8 | Gallagher Cyber Plus Policy #OC0525AAD619 | Unknown | $0.00 | | $0.00 | FA |
| 9 | Settlement Re Devonna Tennie **(u)** | $0.00 | $3,000.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**



**Case No.:** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**For the Period Ending:** 8/4/2026

**Trustee Name:** Allison D. Byman
**Date Filed (f) or Converted (c):** 08/22/2020 (f)
**§341(a) Meeting Date:** 10/01/2020
**Claims Bar Date:** 01/04/2021

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Asset Notes:** Motion on Compromise DN 112
Order on Motion to Compromise DN 125

Ultimately, recovery was not feasible. Lawyers changed internally at insurance company, with insurers outside counsel and for plaintiff and no recovery was obtained. Amount does not justify additional legal fees.

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $1,071,658.18 | $2,458,288.94 | | $1,988,574.36 | $0.00 |

**Major Activities affecting case closing:**

03/31/2026 Everest trustee confirms at least one more payment forthcoming.

01/05/2026 Extended expected TFR date to allow for one additional payment to come from trustee of Everest Real Estate bankruptcy case. Received a payment dated 12/24/25 and trustee believes at least one more payment may still be payable to Providence.

10/29/2025 Trustee for Everest Real Estate has at least one additional distribution to make to Providence.

10/21/2025 no interest from judgment buyers; will abandon. Seeking professional fee apps to move towards case closure.

08/22/2025 Claim objections to claims 30, 18, and 17 filed 8/21

08/22/2025 Emailed judgment buyers with details on two judgments in adversaries

05/01/2025 Adversary pending- motion for default filed now that reference withdrawal final; claims issues being resolved without objection, a few objections may be needed. Assuming obtain default will seek to sell the judgments/remnants, get final fees approved and then close the case.

05/01/2025 Adversary pending- motion for default filed now that reference withdrawal final; claims issues being resolved without objection, a few objections may be needed. Assuming obtain default will seek to sell the judgments and then close the case.

01/26/2025 One adversary remains; requesting updates on claim objections; case cannot close with adversary pending; Waiting on district court rulings. Case will require sale of judgments and remnant assets. TFR will be delayed in waiting for District Court to rule and then winding up of litigation depending on the ruling

08/27/2024 ADB did claims analysis; sent list of problematic claims to T. Million; sending judgment buyer info to Jameson Watts to attempt to sell obtained judgment; Moved TFR date to accommodate still open AP and pending motion to withdraw the reference

03/01/2024 Working with patient record storage companies to do determine economical solution; litigation lawyers reviewing judgments for collection

12/19/2023 Working with counsel to address medical records storage and costs; seeking quotes; resolution of all UMMC litigation; working to finalize attorneys fees in adversary and collection of same

08/30/2023 Adversary against UMMC pending; motion for summary judgment filed; no reply filed; will seek entry of judgment; lawyers for defendants have withdrawn; collectability being investigated; medical record question continues to be investigated to determine if documents stored offsite are actually medical records.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**



**Case No.:** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**For the Period Ending:** 8/4/2026

**Trustee Name:** Allison D. Byman
**Date Filed (f) or Converted (c):** 08/22/2020 (f)
**§341(a) Meeting Date:** 10/01/2020
**Claims Bar Date:** 01/04/2021

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

02/13/2023 Continuing to collect from Everest bankruptcy distributions; litigation pending against UMMC investors for violation of stay and damages incurred in connection therewith; case no closeable

12/15/2022 Adversary initiated against RRL; litigation against UMMC still pending; case not closeable

09/29/2022 Litigation against UMMC ongoing; also pursuing information on claims against RRL for notice of perfection strategy that violated automatic stay and incurred estate legal fees; approached to settle lien on personal injury settlement for non-related 3d party; attention to paying for and storing debtor's actual records and determining ownership of same

06/30/2022 Estate pursing litigation against Doctors Hospital/UMMC for turnover of payments due estate based on sale of assets/ memorandum of understanding; mediation attempted; case not settled and estate not closeable

03/09/2022 Continuing to pursue collection of sales proceeds from UMMC; mediation possible in April.

09/28/2021 Settlement of cyber insurance policy litigation forthcoming before year end 2021. Claims against UMMC ongoing.

04/23/2021 Authorized bringing lawsuit against UMMC for unpaid amounts under MOU

02/25/2021 This case will have extensive litigation; there is insurance to recover related to a cyber breach that drastically affected debtor records and information; also litigation related to a purchase by another hospital entity in order to recover full purchase price.

**Initial Projected Date Of Final Report (TFR):** 12/31/2022 **Current Projected Date Of Final Report (TFR):** 06/30/2026

/s/ ALLISON D. BYMAN

ALLISON D. BYMAN

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Integrity Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/10/2025 | | Integrity Bank | Transfer Funds | | 9999-000 | $1,013,271.76 | | $1,013,271.76 |
| 12/04/2025 | 4001 | Husch Blackwell LLP | Final Fee App; 12/2/25 docket 181 | | * | | $61,829.34 | $951,442.42 |
| | | | Husch Blackwell LLP | $(58,088.00) | 3210-000 | | | $951,442.42 |
| | | | Husch Blackwell LLP | $(3,741.34) | 3220-000 | | | $951,442.42 |
| 12/10/2025 | 4002 | Ken Wood & Associates, P.C. | First and Final Fee Application 12/8/25; dkt 183 | | * | | $2,373.60 | $949,068.82 |
| | | | KWA Fees | $(2,077.50) | 3410-000 | | | $949,068.82 |
| | | | KWA expenses | $(296.10) | 3992-000 | | | $949,068.82 |
| 01/05/2026 | (6) | Chris Quinn Sub V Trustee for Everest REal Estate Investments | Payment on proof of claim in Everest bankruptcy case | | 1229-000 | $45,694.00 | | $994,762.82 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,058,965.76 | $64,202.94 | $994,762.82 |
| **Less: Bank transfers/CDs** | $1,013,271.76 | $0.00 | |
| **Subtotal** | $45,694.00 | $64,202.94 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $45,694.00 | $64,202.94 | |

**For the period of 8/22/2020 to 8/4/2026**

| | |
|---|---|
| Total Compensable Receipts: | $45,694.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $45,694.00 |
| Total Internal/Transfer Receipts: | $1,013,271.76 |
| | |
| Total Compensable Disbursements: | $64,202.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $64,202.94 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/10/2025 to 8/4/2026**

| | |
|---|---|
| Total Compensable Receipts: | $45,694.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $45,694.00 |
| Total Internal/Transfer Receipts: | $1,013,271.76 |
| | |
| Total Compensable Disbursements: | $64,202.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $64,202.94 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Primary Taxpayer ID #:** **-***8944
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 8/22/2020
**For Period Ending:** 8/4/2026

**Trustee Name:** Allison D. Byman
**Bank Name:** Veritex Community Bank
**Checking Acct #:** ******3801
**Account Title:** Checking
**Blanket bond (per case limit):** $7,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/03/2021 | (1) | Providence Hospital | ACH Transfer of balance from debtor's Independent Bank account | 1129-000 | $65,560.92 | | $65,560.92 |
| 02/08/2021 | (2) | Kwok Daniel | Final reduced payment Becky Dennis per check memo | 1121-000 | $5,000.00 | | $70,560.92 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $101.02 | $70,459.90 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $113.70 | $70,346.20 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $117.17 | $70,229.03 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $106.01 | $70,123.02 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $109.50 | $70,013.52 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $116.62 | $69,896.90 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $109.15 | $69,787.75 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $108.98 | $69,678.77 |
| 10/01/2021 | 3001 | International Sureties, Ltd. | 2021-22 Bond | 2300-000 | | $24.36 | $69,654.41 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $112.41 | $69,542.00 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $108.59 | $69,433.41 |
| 12/14/2021 | (5) | O'Hagan Meyer obo Occam Cyber Risk Policy | 9019 approved at Dkt 67; 11/10/21, cyber insurance recovery | 1149-000 | $1,506,767.44 | | $1,576,200.85 |
| 12/16/2021 | 3002 | Husch Blackwell LLP | 1st interim fee app; Docket 69; 12/3/21 | * | | $169,362.38 | $1,406,838.47 |
| | | | Husch Blackwell LLP $(158,545.00) | 3210-000 | | | $1,406,838.47 |
| | | | Husch Blackwell LLP $(10,817.38) | 3220-000 | | | $1,406,838.47 |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,339.63 | $1,405,498.84 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,268.05 | $1,403,230.79 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,045.25 | $1,401,185.54 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,261.09 | $1,398,924.45 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,257.44 | $1,396,667.01 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,181.09 | $1,394,485.92 |
| 06/06/2022 | 3003 | Husch Blackwell LLP | 2d interim fee app; 6.3.22; dkt 77 | * | | $70,002.20 | $1,324,483.72 |
| | | | Husch Blackwell LLP $(66,122.00) | 3210-000 | | | $1,324,483.72 |
| | | | Husch Blackwell LLP $(3,880.20) | 3220-000 | | | $1,324,483.72 |
| | | | | **SUBTOTALS** | $1,577,328.36 | $252,844.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $2,101.16 | $1,322,382.56 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $2,133.92 | $1,320,248.64 |
| 08/05/2022 | 3004 | Veritrust Corporation | Docket 99; 8/4/22 administrative expense claim | | 2410-000 | | $65,240.19 | $1,255,008.45 |
| 08/05/2022 | 3005 | IronMountain | Docket 99; 8/4/22; administrative claim | | 2410-000 | | $11,725.43 | $1,243,283.02 |
| 08/31/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $2,048.52 | $1,241,234.50 |
| 09/22/2022 | 3006 | Husch Blackwell LLP | 3d interim fee app; Docket 110; 9/21/22 | | * | | $65,223.50 | $1,176,011.00 |
| | | | Husch Blackwell LLP | $(64,682.50) | 3210-000 | | | $1,176,011.00 |
| | | | Husch Blackwell LLP | $(541.00) | 3220-000 | | | $1,176,011.00 |
| 09/30/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $2,050.61 | $1,173,960.39 |
| 10/12/2022 | 3007 | International Sureties, Ltd. | Trustee's annual bond premium 2022 | | 2300-000 | | $448.68 | $1,173,511.71 |
| 10/18/2022 | (6) | chris Quinn, Subchapter V Trustee for Everest Real Estate Investments LLP | SubVDistribution Number 1; based on proof of claim | | 1229-000 | $45,694.00 | | $1,219,205.71 |
| 10/31/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,802.76 | $1,217,402.95 |
| 11/30/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,901.14 | $1,215,501.81 |
| 12/16/2022 | (6) | Chris Quinn, Subchapter V Trustee Everest Real Estate Investments | Distribution No. 2 | | 1229-000 | $45,694.00 | | $1,261,195.81 |
| 12/21/2022 | 3008 | Husch Blackwell LLP | Fourth Interim Fee App; dkt 122; 12/16/22 | | * | | $70,989.25 | $1,190,206.56 |
| | | | Husch Blackwell LLP | $(60,681.50) | 3210-000 | | | $1,190,206.56 |
| | | | Husch Blackwell LLP | $(10,307.75) | 3220-000 | | | $1,190,206.56 |
| 12/21/2022 | 3009 | Veritrust | 12/15/22; Docket 121; Post petition document management through December 2022 | | * | | $12,250.92 | $1,177,955.64 |
| | | | November 2022 Services | $(3,062.73) | 2410-000 | | | $1,177,955.64 |
| | | | December 2022 services | $(3,062.73) | 2410-000 | | | $1,177,955.64 |
| | | | Amount due since prior application through October 202 | $(6,125.46) | 2410-000 | | | $1,177,955.64 |

| | | |
|---|---|---|
| **SUBTOTALS** | $91,388.00 | $237,916.08 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/21/2022 | 3010 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage | | * | | $2,163.42 | $1,175,792.22 |
| | | | Amount due from first application through October 2022 | $(1,249.56) | 2410-000 | | | $1,175,792.22 |
| | | | November 2022 Services | $(456.93) | 2410-000 | | | $1,175,792.22 |
| | | | December 2022 Services | $(456.93) | 2410-000 | | | $1,175,792.22 |
| 12/30/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,984.27 | $1,173,807.95 |
| 01/26/2023 | (6) | Chris Quinn, Sub V Trustee fo rEverest REal Estate Investments LLP | Everest REal Estate Sub V Plan Distribution Number 3 | | 1229-000 | $45,694.00 | | $1,219,501.95 |
| 01/31/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,911.63 | $1,217,590.32 |
| 02/13/2023 | 3011 | Veritrust | 12/15/22; Docket 121; Post petition document management January and February 2023 | | * | | $6,125.46 | $1,211,464.86 |
| | | | January 2023 Charges | $(3,062.73) | 2410-000 | | | $1,211,464.86 |
| | | | February 2023 Charges | $(3,062.73) | 2410-000 | | | $1,211,464.86 |
| 02/13/2023 | 3012 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage January and February 2023 | | * | | $913.86 | $1,210,551.00 |
| | | | January 2023 Service Charges | $(456.93) | 2410-000 | | | $1,210,551.00 |
| | | | February 2023 Service Charge | $(456.93) | 2410-000 | | | $1,210,551.00 |
| 02/28/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,770.15 | $1,208,780.85 |
| 03/31/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $2,076.45 | $1,206,704.40 |
| 04/28/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,758.81 | $1,204,945.59 |
| 05/02/2023 | 3013 | Husch Blackwell LLP | Fifth Interim Fee App; dkt 129; 5/1/23 | | * | | $56,793.44 | $1,148,152.15 |
| | | | Husch Blackwell LLP | $(53,748.50) | 3210-000 | | | $1,148,152.15 |
| | | | Husch Blackwell LLP | $(3,044.94) | 3220-000 | | | $1,148,152.15 |
| 05/10/2023 | (6) | Chris Quinn Subchapter V Trustee | Everest Real Estate Investments LLP Distribution 4 | | 1229-000 | $45,694.00 | | $1,193,846.15 |
| 05/25/2023 | 3014 | Veritrust | 12/15/22; Docket 121; Post petition document management March, April and May 2023 | | * | | $9,188.19 | $1,184,657.96 |
| | | | March 2023 Charges | $(3,062.73) | 2410-000 | | | $1,184,657.96 |
| | | | April 2023 Charges | $(3,062.73) | 2410-000 | | | $1,184,657.96 |
| | | | May 2023 Charges | $(3,062.73) | 2410-000 | | | $1,184,657.96 |
| | | | | | **SUBTOTALS** | $91,388.00 | $84,685.68 | |

# FORM 2



## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|---|
| 05/31/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,928.75 | $1,182,729.21 |
| 06/30/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,970.13 | $1,180,759.08 |
| 07/12/2023 | 3015 | Veritrust | 12/15/22; Docket 121; Post petition document management June and July 2023 | | * | | $6,125.46 | $1,174,633.62 |
| | | | June 2023 Charges | $(3,062.73) | 2410-000 | | | $1,174,633.62 |
| | | | July 2023 Charges | $(3,062.73) | 2410-000 | | | $1,174,633.62 |
| 07/12/2023 | 3016 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage March - July 2023 payments | | * | | $2,284.65 | $1,172,348.97 |
| | | | March 2023 Service Charges | $(456.93) | 2410-000 | | | $1,172,348.97 |
| | | | April 2023 Service Charge | $(456.93) | 2410-000 | | | $1,172,348.97 |
| | | | May 2023 Service Charge | $(456.93) | 2410-000 | | | $1,172,348.97 |
| | | | June 2023 Service Charge | $(456.93) | 2410-000 | | | $1,172,348.97 |
| | | | July 2023 Service Charge | $(456.93) | 2410-000 | | | $1,172,348.97 |
| 07/31/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,780.91 | $1,170,568.06 |
| 08/07/2023 | (6) | Chris Quinn Subvhapter V Trustee | Distribution 5 for Q3 2023 | | 1229-000 | $45,694.00 | | $1,216,262.06 |
| 08/31/2023 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,948.40 | $1,214,313.66 |
| 09/14/2023 | 3017 | Veritrust | 12/15/22; Docket 121; Post petition document management August and September 2023 | | * | | $6,125.46 | $1,208,188.20 |
| | | | August 2023 Charges | $(3,062.73) | 2410-000 | | | $1,208,188.20 |
| | | | SEptember 2023 Charges | $(3,062.73) | 2410-000 | | | $1,208,188.20 |
| 09/14/2023 | 3018 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage August and September 2023 | | * | | $913.86 | $1,207,274.34 |
| | | | August 2023 Service Charges | $(456.93) | 2410-000 | | | $1,207,274.34 |
| | | | September 2023 Service Charge | $(456.93) | 2410-000 | | | $1,207,274.34 |
| 10/10/2023 | 3019 | International Sureties, Ltd. | Trustee's bond payment for term: 10-01-23 to 10-01-24 | | 2300-000 | | $1,155.57 | $1,206,118.77 |
| 12/20/2023 | 3020 | Veritrust | 12/15/22; Docket 121; Post petition document management October-December 2023 | | * | | $9,188.19 | $1,196,930.58 |
| | | | October 2023 Charges | $(3,062.73) | 2410-000 | | | $1,196,930.58 |
| | | | November 2023 Charges | $(3,062.73) | 2410-000 | | | $1,196,930.58 |
| | | | December 2023 Charges | $(3,062.73) | 2410-000 | | | $1,196,930.58 |
| | | | | | **SUBTOTALS** | $45,694.00 | $33,421.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/20/2023 | 3021 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage October-December 2023 | | * | | $1,370.79 | $1,195,559.79 |
| | | | October 2023 Service Charges | $(456.93) | 2410-000 | | | $1,195,559.79 |
| | | | November 2023 Service Charge | $(456.93) | 2410-000 | | | $1,195,559.79 |
| | | | December 2023 Service Charge | $(456.93) | 2410-000 | | | $1,195,559.79 |
| 01/02/2024 | | Husch Blackwell LLP | 6th Interim App for Comp; docket 144; Dated 1/2/24 | | * | | $96,020.12 | $1,099,539.67 |
| | | | Husch Blackwell LLP | $(92,460.00) | 3210-000 | | | $1,099,539.67 |
| | | | Husch Blackwell LLP | $(3,560.12) | 3220-000 | | | $1,099,539.67 |
| 02/08/2024 | (6) | Chris Quinn Sub V Trustee | Distribution No 6 from Everest Real Estate Investmetns LLP | | 1229-000 | $45,694.00 | | $1,145,233.67 |
| 02/21/2024 | 3022 | Veritrust | 12/15/22; Docket 121; Post petition document management January and February 2024 | | * | | $6,125.46 | $1,139,108.21 |
| | | | January 2024 Charges | $(3,062.73) | 2410-000 | | | $1,139,108.21 |
| | | | February 2024 Charges | $(3,062.73) | 2410-000 | | | $1,139,108.21 |
| 02/21/2024 | 3023 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage January and February 2024 | | * | | $913.86 | $1,138,194.35 |
| | | | January 2024 Service Charges | $(456.93) | 2410-000 | | | $1,138,194.35 |
| | | | February 2024 Service Charge | $(456.93) | 2410-000 | | | $1,138,194.35 |
| 04/09/2024 | 3024 | Veritrust | 12/15/22; Docket 121; Post petition document management March and April 2024 | | * | | $6,125.46 | $1,132,068.89 |
| | | | March 2024 Charges | $(3,062.73) | 2410-000 | | | $1,132,068.89 |
| | | | April 2024 Charges | $(3,062.73) | 2410-000 | | | $1,132,068.89 |
| 04/09/2024 | 3025 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage March and April 2024 | | * | | $913.86 | $1,131,155.03 |
| | | | March 2024 Service Charges | $(456.93) | 2410-000 | | | $1,131,155.03 |
| | | | April 2024 Service Charge | $(456.93) | 2410-000 | | | $1,131,155.03 |
| 05/13/2024 | (6) | Chris Quinn | Distribution 7 from Everest Real Estate | | 1229-000 | $45,694.00 | | $1,176,849.03 |

| | | |
|---|---|---|
| **SUBTOTALS** | $91,388.00 | $111,469.55 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/26/2024 | 3026 | Veritrust | 12/15/22; Docket 121; Post petition document management May, June and July 2024 | | * | | $9,188.19 | $1,167,660.84 |
| | | | May 2024 Charges | $(3,062.73) | 2410-000 | | | $1,167,660.84 |
| | | | June 2024 Charges | $(3,062.73) | 2410-000 | | | $1,167,660.84 |
| | | | July 2024 Charges | $(3,062.73) | 2410-000 | | | $1,167,660.84 |
| 07/26/2024 | 3027 | Iron Mountain | 12/15/22; Docket 121; administrative claim for document storage May, June and July 2024 | | * | | $1,370.79 | $1,166,290.05 |
| | | | May 2024 Service Charges | $(456.93) | 2410-000 | | | $1,166,290.05 |
| | | | June 2024 Service Charge | $(456.93) | 2410-000 | | | $1,166,290.05 |
| | | | July 2024 Service Charges | $(456.93) | 2410-000 | | | $1,166,290.05 |
| 07/29/2024 | 3028 | Iron Mountain | Document storage and transfer; docket no 149; 7/25/24 | | 2410-000 | | $12,000.00 | $1,154,290.05 |
| 08/06/2024 | 3029 | Veritrust | Document storage and transfer; docket no 149; 7/25/24 | | 2410-000 | | $100,565.04 | $1,053,725.01 |
| 09/23/2024 | 3030 | Husch Blackwell LLP | 7th Interim Fee Application docket 154; 9.20.24 | | * | | $84,746.49 | $968,978.52 |
| | | | Husch Blackwell LLP | $(79,262.00) | 3210-000 | | | $968,978.52 |
| | | | Husch Blackwell LLP | $(5,484.49) | 3220-000 | | | $968,978.52 |
| 10/04/2024 | 3031 | International Sureties, Ltd. | Bond Payment | | 2300-000 | | $687.21 | $968,291.31 |
| 07/09/2025 | (6) | Chris Quinn Subchapter V Trustee | Distribution from Everest Real Estate Investments LLP, Debtor | | 1229-000 | $45,694.00 | | $1,013,985.31 |
| 10/21/2025 | 3032 | International Sureties, Ltd. | Blanket bond premium payment | | 2300-000 | | $713.55 | $1,013,271.76 |
| 11/10/2025 | | Veritex Community Bank | Transfer Funds | | 9999-000 | | $1,013,271.76 | $0.00 |
| | | | | | **SUBTOTALS** | $45,694.00 | $1,222,543.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***8944 | **Checking Acct #:** | ******3801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking |
| **For Period Beginning:** | 8/22/2020 | **Blanket bond (per case limit):** | $7,000,000.00 |
| **For Period Ending:** | 8/4/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $1,942,880.36 | $1,942,880.36 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $1,013,271.76 | |
| | | | **Subtotal** | | $1,942,880.36 | $929,608.60 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,942,880.36 | $929,608.60 | |

**For the period of 8/22/2020 to 8/4/2026**

| | |
|---|---|
| Total Compensable Receipts: | $1,942,880.36 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,942,880.36 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $929,608.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $929,608.60 |
| Total Internal/Transfer Disbursements: | $1,013,271.76 |

**For the entire history of the account between 01/29/2021 to 8/4/2026**

| | |
|---|---|
| Total Compensable Receipts: | $1,942,880.36 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,942,880.36 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $929,608.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $929,608.60 |
| Total Internal/Transfer Disbursements: | $1,013,271.76 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Primary Taxpayer ID #:** **-***8944
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 8/22/2020
**For Period Ending:** 8/4/2026

**Trustee Name:** Allison D. Byman
**Bank Name:** Veritex Community Bank
**Checking Acct #:** ******3801
**Account Title:** Checking
**Blanket bond (per case limit):** $7,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| | $1,988,574.36 | $993,811.54 | $994,762.82 |

**For the period of 8/22/2020 to 8/4/2026**

| | |
|---|---|
| Total Compensable Receipts: | $1,988,574.36 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,988,574.36 |
| Total Internal/Transfer Receipts: | $1,013,271.76 |
| | |
| Total Compensable Disbursements: | $993,811.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $993,811.54 |
| Total Internal/Transfer Disbursements: | $1,013,271.76 |

**For the entire history of the case between 08/22/2020 to 8/4/2026**

| | |
|---|---|
| Total Compensable Receipts: | $1,988,574.36 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,988,574.36 |
| Total Internal/Transfer Receipts: | $1,013,271.76 |
| | |
| Total Compensable Disbursements: | $993,811.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $993,811.54 |
| Total Internal/Transfer Disbursements: | $1,013,271.76 |

/s/ ALLISON D. BYMAN

ALLISON D. BYMAN

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Claims Bar Date:** 01/04/2021

**Trustee Name:** Allison D. Byman
**Date:** 8/4/2026 10:02:52 PM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLISON D. BYMAN<br>7924 Broadway, Suite 104<br>Pearland TX 77581 | 10/16/2020 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE EXPENSES | Allowed | 2200-000 | $0.00 | $375.88 | $375.88 | $0.00 | $0.00 | $0.00 | $375.88 |
| | ALLISON D. BYMAN<br>7924 Broadway, Suite 104<br>Pearland TX 77581 | 07/30/2026 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | Allowed | 2100-000 | $0.00 | $82,907.23 | $82,907.23 | $0.00 | $0.00 | $0.00 | $82,907.23 |
| 1 | FORTIS SURGICAL SOLUTIONS, LLC<br>c/o Stromberg Stock, PLLC<br>8350 N Central Expy, Ste 1225<br>Dallas TX 75206 | 08/24/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $730,275.20 | $730,275.20 | $0.00 | $0.00 | $0.00 | $730,275.20 |
| 2 | SPRING INDEPENDENT SCHOOL DISTRICT<br>P.O. Box 90458<br>Houston TX 77290 | 08/26/2020 | SECURED | Amended | 4110-000 | $0.00 | $63,945.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (2-1) Ad Valorem Property Taxes

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | SPRING INDEPENDENT SCHOOL DISTRICT<br>P.O. Box 90458<br>Houston TX 77290 | 08/26/2020 | Priority Tax | Allowed | 5800-000 | $0.00 | $56,274.40 | $56,274.40 | $0.00 | $0.00 | $0.00 | $56,274.40 |

**Claim Notes:** (2-1) Ad Valorem Property Taxes(2-2) Ad Valorem Property Taxes
1/03/25 Amended claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HARRIS COUNTY ET AL.<br>c/o John P. Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>P.O. Box 3064<br>Houston Tx 77253-3064 | 09/01/2020 | SECURED | Amended | 4110-000 | $0.00 | $46,136.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (3-1) Ad Valorem Taxes(3-2) Ad Valorem Taxes - Amended Claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A | HARRIS COUNTY ET AL.<br>P.O. Box 3547<br>Houston 77253 | 09/01/2020 | Priority Tax | Allowed | 5800-000 | $0.00 | $34,364.12 | $34,364.12 | $0.00 | $0.00 | $0.00 | $34,364.12 |

**Claim Notes:** (3-1) Ad Valorem Taxes(3-2) Ad Valorem Taxes - Amended Claim(3-3) Ad Valorem Taxes(3-4) Ad Valorem Taxes
Amended claim 12/06/24

**Case No.** 20-34238-H3-7 **Trustee Name:** Allison D. Byman
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC **Date:** 8/4/2026 10:02:52 PM
**Claims Bar Date:** 01/04/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | TEXAS HHSC - COMPLEX LITIGATION<br>701 West 51st Street, MC W252<br>Austin TX 78751 | 09/18/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $18,164.94 | $18,164.94 | $0.00 | $0.00 | $0.00 | $18,164.94 |
| **Claim Notes:** | (4-1) medicaid cost audit | | | | | | | | | | | |
| 5 | AMB SERVICES, INC.<br>c/o Tariq A. Zafar<br>77 Sugar Creek Center Blvd., Suite 401<br>Sugarland TX 77478 | 10/16/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $55,249.73 | $55,249.73 | $0.00 | $0.00 | $0.00 | $55,249.73 |
| **Claim Notes:** | (5-1) for services performed<br>9/04/25 Amended claim | | | | | | | | | | | |
| 6 | MONTGOMERY COUNTY<br>c/o John P. Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>P.O. Box 3064<br>Houston Tx 77253-3064 | 10/20/2020 | SECURED | Amended | 4110-000 | $0.00 | $3,839.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (6-1) Ad Valorem Taxes | | | | | | | | | | | |
| 6A | MONTGOMERY COUNTY<br>400 N. San Jacinto St.<br>Conroe TX 77301 | 10/20/2020 | Priority Tax | Allowed | 5800-000 | $0.00 | $582.32 | $582.32 | $0.00 | $0.00 | $0.00 | $582.32 |
| **Claim Notes:** | (6-1) Ad Valorem Taxes(6-2) Ad Valorem Taxes(6-3) Ad Valorem Taxes | | | | | | | | | | | |
| 7 | CYPRESS FAIRBANKS ISD<br>c/o John P. Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>P.O. Box 3064<br>Houston 77253-3064 | 10/20/2020 | Secured | Withdrawn | 4110-000 | $0.00 | $1,880.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (7-1) Ad Valorem Taxes<br>Withdrawn DN 71 | | | | | | | | | | | |
| 8 | ULINE, INC.<br>PO Box 88741<br>Chicago IL 60680 | 10/19/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,116.06 | $2,116.06 | $0.00 | $0.00 | $0.00 | $2,116.06 |

**CLAIM ANALYSIS REPORT**



Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 20-34238-H3-7 | **Trustee Name:** | Allison D. Byman |
| **Case Name:** | PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC | **Date:** | 8/4/2026 10:02:52 PM |
| **Claims Bar Date:** | 01/04/2021 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | TERUMO MEDICAL CORPORATION<br>PO Box 208343<br>Dallas TX 75284 | 10/20/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $10,426.15 | $10,426.15 | $0.00 | $0.00 | $0.00 | $10,426.15 |
| 10 | GCS BACKFLOW SERVICES, INC.<br>8524 Highway 6 North #274<br>Houston TX 77095 | 10/22/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $663.00 | $663.00 | $0.00 | $0.00 | $0.00 | $663.00 |
| 11 | AXIS NEUROMONITORING, LLC<br>c/o William J. Garrison<br>Garrison P.C.<br>4514 Cole Ave., Suite 600<br>Dallas TX 75205 | 10/30/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $40,500.00 | $40,500.00 | $0.00 | $0.00 | $0.00 | $40,500.00 |
| 12 | GUARDIAN SAFE & LOCK<br>27920 Tomball Pkwy, Ste 240<br>Tomball TX 77375 | 10/30/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,499.44 | $2,499.44 | $0.00 | $0.00 | $0.00 | $2,499.44 |
| 13 | GARY E. PATTERSON, PC<br>PO Box 52159<br>Houston TX 77052 | 11/02/2020 | UNSECURED | Amended | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (13-1) Legal services rendered.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13A | GARY E. PATTERSON, PC<br>PO Box 52159<br>Houston TX 77052 | 11/02/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $7,900.00 | $7,900.00 | $0.00 | $0.00 | $0.00 | $7,900.00 |

**Claim Notes:** (13-1) Legal services rendered.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | MXR IMAGING INC.<br>Merry X-Ray Corporation<br>8020 Tyler Blvd<br>Mentor OH 44060 | 11/02/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $568.31 | $568.31 | $0.00 | $0.00 | $0.00 | $568.31 |
| 15 | GUARDIAN SAFE & LOCK<br>Uriah Ortiz<br>27920 Tomball Parkway, Ste 240<br>Tomball TX 77375 | 11/10/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,499.44 | $2,499.44 | $0.00 | $0.00 | $0.00 | $2,499.44 |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Claims Bar Date:** 01/04/2021

**Trustee Name:** Allison D. Byman
**Date:** 8/4/2026 10:02:52 PM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CARDINAL HEALTH 200, LLC<br>c/o Erin Gapinski, Senior Counsel<br>7000 Cardinal Place<br>Dublin OH 43017 | 12/14/2020 | SECURED | Withdrawn | 4110-000 | $0.00 | $443,702.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Docket 158; stipulation withdrawing claim | | | | | | | | | | | |
| 17 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC.<br>Patterson Belknap Webb & Tyler LLP<br>c/o Brian P. Gulney<br>1133 Avenue of the Americas<br>New York NY 10036 | 12/15/2020 | UNSECURED | Amended | 7100-000 | $0.00 | $57,660.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Objection to be filed by HB | | | | | | | | | | | |
| 17a | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC.<br>Patterson Belknap Webb & Tyler LLP<br>c/o Brian P. Gulney<br>1133 Avenue of the Americas<br>New York NY 10036 | 12/15/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $26,175.56 | $26,175.56 | $0.00 | $0.00 | $0.00 | $26,175.56 |
| **Claim Notes:** | Objection to be filed by HB; agreed order at docket 174; 9/25/25 | | | | | | | | | | | |
| 18 | CERNER CORPORATION<br>Attn: Alice C. Miller, Esa.<br>500 Oracle Parkway<br>Redwod Shores CA 94065 | 12/18/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,776,881.51 | $2,776,881.51 | $0.00 | $0.00 | $0.00 | $2,776,881.51 |
| **Claim Notes:** | Objection to be filed by HB: agreed order allowing as general unsecured. Docket 146 updates address, updated for payment. See stipulation at dkt. 167 | | | | | | | | | | | |
| 19 | SEYFARTH SHAW LLP<br>233 S Wacker Dr Suite 8000<br>Chicago IL 60606 | 12/18/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $97,040.76 | $97,040.76 | $0.00 | $0.00 | $0.00 | $97,040.76 |
| 20 | MAKO SURGICAL CORP.<br>c/o Danielle Mason Anderson<br>Miller Canfield Paddock and Stone PLC<br>277 S. Rose St.<br>Kalamazoo MI 49007 | 12/22/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $210,000.00 | $210,000.00 | $0.00 | $0.00 | $0.00 | $210,000.00 |
| **Claim Notes:** | (20-1) Goods sold | | | | | | | | | | | |

**Case No.** 20-34238-H3-7 **Trustee Name:** Allison D. Byman
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC **Date:** 8/4/2026 10:02:52 PM
**Claims Bar Date:** 01/04/2021

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | STRYKER ENDOSCOPY<br>c/o Danielle Mason Anderson<br>Miller Canfield Paddock & Stone PLC<br>277 S. Rose Street<br>Kalamazoo MI 49007 | 12/22/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,611.49 | $4,611.49 | $0.00 | $0.00 | $0.00 | $4,611.49 |
| **Claim Notes:** | (21-1) Goods sold | | | | | | | | | | | |
| 22 | STRYKER ORTHOPAEDICS<br>c/o Danielle Mason Anderson<br>Miller Canfield Paddock & Stone PLC<br>277 S. Rose Street<br>Kalamazoo MI 49007 | 12/22/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $515,924.75 | $515,924.75 | $0.00 | $0.00 | $0.00 | $515,924.75 |
| **Claim Notes:** | (22-1) Goods sold | | | | | | | | | | | |
| 23 | VASOHEALTHCAREIT CORP.<br>4710 Eisenhower Blvd Ste E-8<br>Tampa FL 33634 | 12/22/2020 | SECURED | Amended | 4110-000 | $0.00 | $151,559.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23a | VASOHEALTHCAREIT CORP.<br>4710 Eisenhower Blvd Ste E-8<br>Tampa FL 33634 | 12/22/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,005,797.31 | $1,005,797.31 | $0.00 | $0.00 | $0.00 | $1,005,797.31 |
| **Claim Notes:** | Amended claim 8/31/25 | | | | | | | | | | | |
| 24 | CANON FINANCIAL SERVICES, INC.<br>c/o Joseph D. Austin<br>Padfield & Stout, LLP<br>420 Throckmorton Street, Suite 1210<br>Fort Worth TX 76102 | 12/23/2020 | SECURED | Withdrawn | 4110-000 | $0.00 | $658,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn. See dkt. 156 | | | | | | | | | | | |
| 24a | CANON FINANCIAL SERVICES, INC.<br>c/o Joseph D. Austin<br>Padfield & Stout, LLP<br>420 Throckmorton Street, Suite 1210<br>Fort Worth TX 76102 | 12/23/2020 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $2,938,238.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn on 5/28/25 Docket No. 156 | | | | | | | | | | | |

# CLAIM ANALYSIS REPORT



Exhibit C

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Claims Bar Date:** 01/04/2021

**Trustee Name:** Allison D. Byman
**Date:** 8/4/2026 10:02:52 PM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | HUNTER PHARMACY SERVICES, INC.<br>3420 Executive Center Dr. # 100<br>Austin TX 78731 | 12/28/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $77,567.50 | $77,567.50 | $0.00 | $0.00 | $0.00 | $77,567.50 |
| 26 | STRYKER INSTRUMENTS<br>c/o Danielle Mason Anderson<br>Miller, Canfield, Paddock and Stone PLC<br>277 S. Rose Street<br>Kalamazoo MI 49007 | 12/29/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $124,904.67 | $124,904.67 | $0.00 | $0.00 | $0.00 | $124,904.67 |
| **Claim Notes:** | (26-1) Goods sold | | | | | | | | | | | |
| 27 | PRINCE FOOD SYSTEMS, INC.<br>c/o Kevin R. Michaels<br>11111 Katy Freeway, Suite 910<br>Houston TX 77079 | 12/29/2020 | UNSECURED | Allowed | 7100-000 | $0.00 | $137,580.95 | $137,580.95 | $0.00 | $0.00 | $0.00 | $137,580.95 |
| **Claim Notes:** | (27-1) Goods and Services (Cafe and Food) | | | | | | | | | | | |
| 28 | AETNA, INC. | 01/04/2021 | UNSECURED | Allowed | 7100-000 | $0.00 | $19,873.65 | $19,873.65 | $0.00 | $0.00 | $0.00 | $19,873.65 |
| **Claim Notes:** | (28-1) Proof of claim for overpayments of medical services | | | | | | | | | | | |
| 29 | ARTHREX, INC<br>Lockbox 403511<br>PO Box 403511<br>Atlanta GA 30384-3511 | 01/04/2021 | UNSECURED | Allowed | 7100-000 | $0.00 | $10,766.53 | $10,766.53 | $0.00 | $0.00 | $0.00 | $10,766.53 |
| **Claim Notes:** | (29-1) Goods Sold | | | | | | | | | | | |
| 30 | HOLOGIC, INC.<br>250 Campus Drive<br>Marlborough MA 01752 | 01/04/2021 | UNSECURED | Disallowed | 7100-000 | $0.00 | $62,891.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim objection to be filed by HB; order disallowing claim 9/23/25; Docket 172 | | | | | | | | | | | |
| 31 | MEDSPHERE SYSTEMS CORPORATION<br>c/o Jon Stenquist<br>Parsons Behle & Latimer<br>350 Memorial Dr., Ste 300<br>Idaho Falls ID 83402 | 01/06/2021 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $150,588.57 | $150,588.57 | $0.00 | $0.00 | $0.00 | $150,588.57 |
| **Claim Notes:** | (31-1) Unpaid invoices for use of software and services performed | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**



Exhibit C

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Claims Bar Date:** 01/04/2021

**Trustee Name:** Allison D. Byman
**Date:** 8/4/2026 10:02:52 PM

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | MCKESSON MEDICAL-SURGICAL, INC.<br>c/o Stephanie Hampton<br>6651 Gate Parkway<br>Jacksonville FL 32256 | 01/13/2021 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $91,212.87 | $91,212.87 | $0.00 | $0.00 | $0.00 | $91,212.87 |
| 33 | U.S. DEPT OF HEALTH AND HUMAN SERVICES<br>Office of General Counsel<br>ATTN: Lisa Steele<br>1301 Young Street, Room 1138<br>Dallas TX 75202 | 06/22/2021 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $2,231,745.87 | $2,231,745.87 | $0.00 | $0.00 | $0.00 | $2,231,745.87 |

**Claim Notes:** (33-1) Medicare Claims and Cost Report Overpayments. Claim is secured to extent of setoff, but there is no right to setoff.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | VERITRUST CORPORATION<br>PO BOX 22737<br>Houston TX 77227 | 03/16/2022 | UNSECURED TARDILY FILED 726 (a)(3) | Allowed | 7200-000 | $0.00 | $87,950.56 | $87,950.56 | $0.00 | $0.00 | $0.00 | $87,950.56 |

**Claim Notes:** (34-1) Record Storage Services

| | | | | | |
|---|---|---|---|---|---|
| **$13,071,993.51** | **$8,613,988.77** | **$0.00** | **$0.00** | **$0.00** | **$8,613,988.77** |

**Case No.** 20-34238-H3-7
**Case Name:** PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
**Claims Bar Date:** 01/04/2021

**Trustee Name:** Allison D. Byman
**Date:** 8/4/2026 10:02:52 PM

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | $82,907.23 | $82,907.23 | $0.00 | $0.00 | $0.00 | $82,907.23 |
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE EXPENSES | $375.88 | $375.88 | $0.00 | $0.00 | $0.00 | $375.88 |
| Priority Tax | $91,220.84 | $91,220.84 | $0.00 | $0.00 | $0.00 | $91,220.84 |
| SECURED | $1,369,213.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNSECURED | $8,966,777.82 | $5,877,986.95 | $0.00 | $0.00 | $0.00 | $5,877,986.95 |
| UNSECURED TARDILY FILED 726 (a)(3) | $2,561,497.87 | $2,561,497.87 | $0.00 | $0.00 | $0.00 | $2,561,497.87 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.: 20-34238
Case Name: PROVIDENCE HOSPITAL OF NORTH HOUSTON LLC
Trustee Name: Allison D. Byman

Balance on hand: $994,762.82

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 2 | Spring Independent School District | $63,945.40 | $0.00 | $0.00 | $0.00 |
| 3 | Harris County et al. | $46,136.76 | $0.00 | $0.00 | $0.00 |
| 6 | Montgomery County | $3,839.39 | $0.00 | $0.00 | $0.00 |
| 23 | VasoHealthcareIT Corp. | $151,559.59 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $994,762.82

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Allison D. Byman, Trustee Fees | $82,907.23 | $0.00 | $82,907.23 |
| Allison D. Byman, Trustee Expenses | $375.88 | $0.00 | $375.88 |
| Husch Blackwell LLP, Attorney for Trustee Fees | $633,589.50 | $633,589.50 | $0.00 |
| Husch Blackwell LLP, Attorney for Trustee Expenses | $41,377.22 | $41,377.22 | $0.00 |
| KWA Fees, Accountant for Trustee Fees | $2,077.50 | $2,077.50 | $0.00 |
| Other: KWA expenses, Other Professional Expenses | $296.10 | $296.10 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $83,283.11
Remaining balance: $911,479.71

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $911,479.71

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $91,220.84 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2A | Spring Independent School District | $56,274.40 | $0.00 | $56,274.40 |
| 3A | Harris County et al. | $34,364.12 | $0.00 | $34,364.12 |
| 6A | Montgomery County | $582.32 | $0.00 | $582.32 |

Total to be paid to priority claims: $91,220.84
Remaining balance: $820,258.87

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $5,877,986.95 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 14.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Fortis Surgical Solutions, LLC | $730,275.20 | $0.00 | $101,908.15 |
| 4 | Texas HHSC - Complex Litigation | $18,164.94 | $0.00 | $2,534.87 |
| 5 | AMB Services, Inc. | $55,249.73 | $0.00 | $7,709.97 |
| 8 | Uline, Inc. | $2,116.06 | $0.00 | $295.29 |
| 9 | Terumo Medical Corporation | $10,426.15 | $0.00 | $1,454.94 |
| 10 | GCS Backflow Services, Inc. | $663.00 | $0.00 | $92.52 |
| 11 | Axis Neuromonitoring, LLC | $40,500.00 | $0.00 | $5,651.68 |
| 12 | Guardian Safe & Lock | $2,499.44 | $0.00 | $348.79 |
| 13 | Gary E. Patterson, PC | $0.00 | $0.00 | $0.00 |
| 13A | Gary E. Patterson, PC | $7,900.00 | $0.00 | $1,102.43 |

| | | | | |
|---|---|---|---|---|
| 14 | MXR Imaging Inc. | $568.31 | $0.00 | $79.31 |
| 15 | Guardian Safe & Lock | $2,499.44 | $0.00 | $348.79 |
| 17 | Johnson & Johnson Health Care Systems Inc. | $0.00 | $0.00 | $0.00 |
| 17a | Johnson & Johnson Health Care Systems Inc. | $26,175.56 | $0.00 | $3,652.74 |
| 18 | Cerner Corporation | $2,776,881.51 | $0.00 | $387,507.10 |
| 19 | Seyfarth Shaw LLP | $97,040.76 | $0.00 | $13,541.80 |
| 20 | Mako Surgical Corp. | $210,000.00 | $0.00 | $29,304.99 |
| 21 | Stryker Endoscopy | $4,611.49 | $0.00 | $643.52 |
| 22 | Stryker Orthopaedics | $515,924.75 | $0.00 | $71,996.05 |
| 23a | VasoHealthcareIT Corp. | $1,005,797.31 | $0.00 | $140,356.58 |
| 25 | Hunter Pharmacy Services, Inc. | $77,567.50 | $0.00 | $10,824.36 |
| 26 | Stryker Instruments | $124,904.67 | $0.00 | $17,430.14 |
| 27 | Prince Food Systems, Inc. | $137,580.95 | $0.00 | $19,199.09 |
| 28 | Aetna, Inc. | $19,873.65 | $0.00 | $2,773.32 |
| 29 | Arthrex, Inc | $10,766.53 | $0.00 | $1,502.44 |

Total to be paid to timely general unsecured claims: $820,258.87
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $2,561,497.87 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 31 | Medsphere Systems Corporation | $150,588.57 | $0.00 | $0.00 |
| 32 | McKesson Medical-Surgical, Inc. | $91,212.87 | $0.00 | $0.00 |
| 33 | U.S. Dept of Health and Human Services | $2,231,745.87 | $0.00 | $0.00 |
| 34 | VeriTrust Corporation | $87,950.56 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |